■ In the Matter of THOMAS PATTERSON, Petitioner, v DONALD VENETTOZZI, as Acting Director of Special Housing and Inmate Disciplinary Programs, Respondent. [33 NYS3d 786]—

Lahtinen, J. Proceeding pursuant to CPLR article 78 (transferred to this Court by order of the Supreme Court, entered in Albany County) to review a determination of the Commissioner of Corrections and Community Supervision finding petitioner guilty of violating certain prison disciplinary rules.

During a search of petitioner's cell, a correction officer found

a razor blade with a masking tape handle secreted in the waistband of petitioner's state-issued pants. As a result, he was charged in a misbehavior report with possessing a weapon and altering state property. During the same search, another correction officer recovered personal letters containing gang-related references, and petitioner was charged in a second misbehavior report with possessing gang-related material. Following a tier III disciplinary hearing, he was found guilty of the charges contained in both reports. The determination was later affirmed on administrative appeal, and this CPLR article 78 proceeding ensued.

We confirm. Initially, insofar as petitioner challenges that part of the determination finding him guilty of possessing gang-related material, we note that the second misbehavior report, confiscated documents and testimony of the author of the report, who was trained in identifying gang-related material, provide substantial evidence supporting it (*see Matter of Gittens v Fischer*, 100 AD3d 1121, 1121-1122 [2012]; *Matter of Smith v Prack*, 98 AD3d 780, 781 [2012]). Contrary to petitioner's claim, the hearing was not untimely as it was commenced and completed within the time periods provided in the valid extensions that were obtained by the Hearing Officer (*see Matter of Jay v Fischer*, 120 AD3d 1466, 1466 [2014], *lv denied* 24 NY3d 909 [2014]; *Matter of Gren v Annucci*, 119 AD3d 1307, 1308 [2014]). In addition, we find no merit to petitioner's claim that he was improperly denied the videotape of the cell search as it was not available (*see Matter of Blocker v Fischer*, 107 AD3d 1285, 1286 [2013]; *Matter of Barclay v Knowles*, 79 AD3d 1550, 1550-1551 [2010]). Furthermore, any deficiencies in the adequacy of the employee assistance provided to petitioner were remedied by the Hearing Officer, and petitioner has not demonstrated that he was prejudiced (*see Matter of Guillory v Annucci*, 125 AD3d 1024, 1025 [2015], *lv denied* 25 NY3d 905 [2015]; *Matter of Castillo v Fischer*, 120 AD3d 1493 [2014]). Lastly, the record does not disclose that the Hearing Officer was biased or that the determination flowed from any alleged bias (*see Matter of Williams v Prack*, 130 AD3d 1123, 1124 [2015]; *Matter of Pilet v Annucci*, 128 AD3d 1198, 1199 [2015]). We have considered petitioner's remaining contentions and find that they are either unpreserved for our review or lacking in merit.

Peters, P.J., Egan Jr., Rose and Clark, JJ., concur. Adjudged that the determination is confirmed, without costs, and petition dismissed.